**ORIGINAL**

## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## FORT WORTH DIVISION

CLERK OF DISTRICT COURT
NORTHERN DIST. OF TX
FORT WORTH DIVISION
FILED

2019 JUL 22  PM 4: 30

DEPUTY CLERK

|  |  |
|---|---|
| American Airlines, Inc., | ) |
| | ) |
| Plaintiff, | ) |
| | ) |
| v. | ) |
| | ) |
| Transport Workers Union of | ) |
| America, AFL-CIO, International | ) |
| Association of Machinists and | ) |
| Aerospace Workers, and Airline | ) |
| Mechanic and Related Employee | ) |
| Association TWU/IAM, | ) |
| | ) |
| Defendants. | ) |

Civil Action No. 4:19-CV-00414-A

## DEFENDANTS' UPDATE TO THE COMPLIANCE DECLARATIONS AND EXHIBITS FILED ON JULY 16, 2019 AS ECF NO. 117 AND ON JULY 19, 2019 AS ECF NO. 118

Pursuant to this Court's July 10, 2019 Order (ECF No. 111) Defendants Transport Workers Union of America, AFL-CIO ("TWU"), International Association of Machinists and Aerospace Workers ("IAM"), and Airline Mechanic and Related Employee Association TWU/IAM ("Association") (collectively, "Defendants") respectfully file the following sworn declarations of Timothy Klima and Gary Peterson updating the Court on the further steps taken toward compliance with the July 10 Order subsequent to the July 16, 2019 declarations of Sito Pantoja and Gary Peterson filed as ECF document number 117 and the notice of meeting attendees filed by TWU on July 18, 2019 as ECF document number 118.

| Tab | DESCRIPTION |
|---|---|
| A. | DECLARATION OF TIMOTHY KLIMA |
| | Exh. 1     Sign-in sheets from in-person meetings with mechanics and union leaders |
| | Exh. 2     Screenshot of posted videos from the Association |

1

Exh. 3    TRO Modification Notice emailed to District Lodge 142
email recipients

B.    DECLARATION OF GARY PETERSON

Exh. 1    List of aircraft mechanics in attendance at the in-person
meetings conducted from July 16-19, 2019

Dated: July 22nd, 2019

Respectfully Submitted,

_Sanford R Denison_ (signature)

SANFORD R. DENISON
(Tex. Bar No. 05655560)
Baab & Denison, LLP
6301 Gaston Ave., Suite 550
Dallas, TX 75214
Tel.: (214) 637-0750
Fax.: (214) 637-0730
Email: denison@baabdenison.com

*Attorneys for Defendants*

MARK RICHARD (*pro hac vice*)
(Florida Bar No. 305979)
OSNAT K. RIND (*pro hac vice*)
(Florida Bar No. 958698)
CHRISTINA S. GORNAIL (*pro hac vice*)
(Florida Bar No. 085922)
LUCIA PIVA (*pro hac vice*)
(Florida Bar No. 305979)
Phillips, Richard & Rind, P.A.
9360 SW 72nd Street, Suite 283
Miami, FL 33173
Tel.: (305) 412-8322
Fax.: (305) 412-8299
Email: mrichard@phillipsrichard.com
Email: orind@phillipsrichard.com
Email: cgornail@philipsrichard.com
Email: lpiva@philipsrichard.com

*Attorneys for Defendants Transport Workers
Union of America, ALF-CIO and Airline
Mechanic and Related Employee Association
TWU/IAM*

JEFFREY A. BARTOS (*pro hac vice*)
(D.C. Bar No. 435832)
ANTONIA BIRD (*pro hac vice*)
(Maryland Bar No. 1712130046)
Guerrieri, Bartos & Roma, P.C.
1900 M Street, N.W., Suite 700
Washington, DC 20036
Tel.: (202) 624-7400
Fax.: (202) 624-7420
Email: jbartos@geclaw.com
Email: abird@geclaw.com

*Attorneys for Defendants International
Association of Machinists & Aerospace
Workers and Airline Mechanic and Related
Employee Association TWU/IAM*

2

## CERTIFICATE OF SERVICE

I certify that on this **22ⁿᵈ** day of July, 2019 a true and correct copy of the foregoing document was served on counsel for all parties of record listed below by a means permitted by Rule 5(b)(2) of the Federal Rules of Civil Procedure ("F.R.C.P.").

SANFORD R. DENISON

# TAB A.

## DECLARATION OF

## TIMOTHY KLIMA

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS
FORT WORTH DIVISION**

| | |
|---|---|
| American Airlines, Inc., ) | |
| ) | |
| Plaintiff, ) | |
| ) | |
| v. ) | Civil Action No. 4:19-CV-00414-A |
| ) | |
| Transport Workers Union of ) | |
| America, AFL-CIO, International ) | |
| Association of Machinists and ) | |
| Aerospace Workers, and Airline ) | |
| Mechanic and Related Employee ) | |
| Association TWU/IAM, ) | |
| ) | |
| Defendants. ) | |
| ) | |

## DECLARATION OF TIMOTHY KLIMA

Timothy Klima hereby declares, pursuant to 28 U.S.C. § 1746, as follows:

1.      I am an adult resident of the State of Washington. I am employed by the International

Association of Machinists and Aerospace Workers, AFL-CIO ("IAM"), where I currently serve

as Airline Coordinator for IAM's Transportation Department. My responsibilities include

oversight of the collective bargaining activities conducted by our intermediate level District

Lodges and their affiliated locals. I report to IAM General Vice President Sito Pantoja and his

Chief of Staff. I am assigned the negotiations between the Airline Mechanic and Related

Employee Association TWU/IAM (the "Association") and American Airlines. I make this

Declaration based on my personal knowledge and the records of IAM and the Association.

2.      I submit this Declaration pursuant to the Court's Order of July 10, 2019 (ECF No.

111) to update the Court on steps taken by IAM and the Association toward compliance with the

requirements of that Order since July 16, 2019, the date that Mr. Pantoja signed his first declaration. (ECF No. 117, Tab A).

**In-Person Group Meetings – Mechanics (July 10 Order Paragraph (a)).**

3.    IAM completed all of the in-person group meetings with the RON (overnight) shift mechanics for locations at which IAM is the designated representative and were described in Mr. Pantoja's Declaration.

**In-Person Group Meetings – Union Officials (July 10 Order paragraph (b)).**

4.    As required by Paragraph (b) of the July 10 Order, IAM has continued to hold in-person group meetings with IAM union officials, including: (1) Local Leadership, (2) Local e-board members, (3) shop stewards, and (4) grievance committee members at all stations where those meetings had not been completed by the time Mr. Pantoja's Declaration was filed.

5.    Senior IAM representative speakers at these in-person meetings were directed to, and have reported that they did, convey the information set forth in paragraph 5 to Mr. Pantoja's Declaration. (ECF No. 117, Tab A at 3-4, ¶ 5).

6.    It has also been reported to me that American Airlines' management was allowed to attend each of these in-person meetings and, attended many, although not all, of them.

7.    The chart below updates the information set forth in Mr. Pantoja's Declaration to show the current status of these meetings.  All have been completed except for one, which is scheduled to be held in Seattle on July 22, 2019.

| Station | Senior IAM Representative Conducting Meeting | Date |
|---------|---------------------------------------------|------|
| ATL 2665 | Tom Regan | 07/12/19 and 07/18/19 |
| BOS 1726 | John Werkmeister | 07/15/19 and 07/16/19 |
| CLT 1725 | Tom Regan | 07/17/19 |

| Station | Senior IAM Representative Conducting Meeting | Date |
|---|---|---|
| DCA 1759 | Sito Pantoja and Joseph Tiberi | 07/12/19 and 07/15/19 |
| DFW 2909 | David Supplee | 07/16/19 |
| FLL 368 | David Supplee | 07/18/19 |
| LAS 845 | Sandra Gardner | 07/16/19 |
| LAX 1932 | Kris Hannah | 7/16/19 |
| LGA 1322 | John Werkmeister | 07/15/19 |
| MCO 2508 | Tom Regan | 07/16/19 |
| ORD 1487 | Kris Hannah | 07/18/19 |
| PHL 1776 | David Supplee | 07/12/19 and 07/17/19 |
| PHX 2559 | John Werkmeister | 07/12/19 |
| PIT 1976 | John Werkmeister | 07/17/19 |
| SEA 2202 | Kris Hannah | Scheduled for 07/22/19 |
| SFO 1781 | Kris Hannah | 07/17/19 |
| TPA 2319 | Tom Regan | 07/15/19 |

8.   Sign in sheets from these meetings are attached as Exhibit 1. Employee numbers have been redacted from these sheets.

## Phone Calls (July 10 Order Paragraph (c)).

9.   Paragraph (c) of the July 10 Order requires senior IAM leaders to make phone calls to IAM members who did not attend the in-person meetings described above. IAM and the Association are in the process of determining who those members are and how to contact them telephonically. I understand that counsel for American Airlines has committed to work with IAM

3

to make phone numbers available; once the phone numbers are available, IAM and the Association will make the required calls.

10.     Paragraph (c) of the July 10 Order requires senior IAM leaders to make phone calls to IAM officials who were unable to attend the in-person meetings described above. IAM does have phone numbers for these individuals, and most, although not all, of those phone calls have now been made.

**Posting Orders on Dedicated Webpage and Bulletin Boards (July 10 Order Paragraph (d)).**

11.     The TRO and the July 10 Order remain posted to dedicated webpages connected to the Association website as well as the IAM District Lodge 142 website, separate from all other union correspondence and, to my understanding, on dedicated bulletin boards or, where only one bulletin board exists, on a dedicated and unobstructed space on the bulletin board.

**Posting of Video (July 10 Order Paragraph (e)).**

12.     On July 18, 2019, the Association posted videos of John Samuelsen and Alex Garcia on the dedicated Association webpage containing the message required by Paragraph (e) of the July 10 Order, alongside the video from Sito Pantoja. Exhibit 2 shows screenshots of those postings.

**Acknowledgement Forms (July 10 Order Paragraph (f)).**

13.     Paragraph (f) of the July 10 Order requires that "Each of Defendants' members shall sign and date an acknowledgement form stating that they have read and understand their obligation to comply with the modified Temporary Restraining Order upon risk of being disciplined or fined by Defendants and American."

14.     I understand that following the Court's July 16 Order (ECF No. 116), counsel has requested that American allow the Union Defendants access, either directly or through a vendor,

to use the work email addresses of mechanics to immediately distribute the required acknowledgment forms. As of this date, American has not agreed to that request. Accordingly, IAM and the Association intend, among other steps, to have union representatives meet with employees at their respective stations and provide them with acknowledgment forms for signature. We plan to begin these meetings the week of July 22, 2019.

15. **Issuance of Notice (July 10 Order Paragraph (g)).**

16. The Notice required by Paragraph (g) of the July 10 Order remains posted on the Association website and IAM District Lodge 142 website.

17. Further, on July 16, 2019, District Lodge 142 sent the Notice via email to the members who signed up for emails. Exhibit 3 shows how recipients received that email.

**Overnight Productivity Levels (July 10 Order Paragraph (h)).**

18. IAM and the Association are complying with this section through the actions described in the above paragraphs, and Mr. Pantoja's Declaration. It has been reported to me that IAM representatives continued to directly ask American's local management following in-person meetings whether there are particular issues at their stations that IAM and the Association could address. To my knowledge, American's local management have not provided information in response to these inquiries.

I declare under penalty of perjury that the foregoing is true and correct. Executed on this 19th day of July 2019.


Timothy Klima

# DECLARATION OF TIMOTHY KLIMA

# Exhibit 1

# ATL SIGN-IN

**TRO Briefing Signature Sheet Committee / Stewards and E-Board**

| Print Name | Signature | Employee Number | Station |
|---|---|---|---|
| DAVID JACKSON | | | GC |
| DEMETRESS COUSERT | | | ATL |
| Doneford Pope | | | GC |
| Terry Sykes | | | ATL |
| Nancy J. Ojeda | | | GC |
| Maurice L. Nash | | | GC |

# CLT SIGN-IN

## TRO Briefing Signature Sheet Committee / Stewards and E-Board

| Print Name | Signature | Employee Number | Station |
|------------|-----------|-----------------|---------|
| Mike An==== | *(signature)* | *(redacted)* | CLT |
| Robert G. Chun | *(signature)* | | CLT |
| Joey Siemmons | *(signature)* | | CLT |
| Tim Wheeler | *(signature)* | | CLT |

# TRO Briefing Signature Sheet Committee / Stewards and E-Board

| Print Name | Signature | Employee Number | Station |
|---|---|---|---|
| Mike Arman | | | CLT |
| Robert Suck | | | CLT |
| Robert Calhoun | | | CTO |
| Ray Phillips | Ray Phillips | | CTO |
| Ricardo Salazar | | | CLT |
| James Humbright | | | CLT |
| Dana Birch | Dana McBirch | | CLT |
| Steve Blanchard | | | CLT |
| DAVID SPANO | Spano | | CLT |
| Joseph Behan | Joseph Behan | | CLT |
| Mike Gardner | | | CLT |

# TRO Briefing Signature Sheet Committee / Stewards and E-Board

| Print Name | Signature | Employee Number | Station |
|---|---|---|---|
| Ruby Sutts | | | CLT |
| Brad Soco | | | CLT |
| Chris Brooks | | | CLT |
| Ray MATTHEWS | | | CLT |
| John Desegwald | | | CLT |
| Garry Hawks | | | CLT |
| Jon Jone | | | CLT |
| Mike Gardner | | | CLT |
| Stephen May | | | CLT |

## TRO Briefing Signature Sheet Committee / Stewards and E-Board

| Print Name | Signature | Employee Number | Station |
|------------|-----------|-----------------|---------|
| Kevin Perry | | | CLT |
| LEON R. CLOUTIER | Leon R. Clouter | | CLT |
| Joshua Shemwell | | | CLT |
| Floyd | | | CLT |
| DAVID PHILLIPS | | | CLT |
| ROB PORCELL | Rob Porcell | | CLT |
| John Hurst | John Hurst | | CLT |
| Helena Thornton | | | CLT |
| Craig Vandshoof | | | CLT |
| Anthony Sandies | Anthony Sandies | | CLT |
| Steve King | | | CLT |
| Ken Coley | Ken Coley | | CLT |

# DFW SIGN-IN

CHARLES E. CHAVEZ

Arnold Warmels

Mary Oyola

RODNEY SARVEY

Nan Hallsk

PRINCE D. ISAAC

ERNEST Campbell

Bryan Patterson

JUDD CHENOWATH

John Bidaglio

MIKE Criccon1



DFW Steward & E-Board – AA Modified TRO Mtg – July 16, 2019

# FLL SIGN-IN

Deon Lawrence *(signature)*

Mark Roldan *(signature)*

GARY JOTH *(signature)*

ROBERT ROCKEY *(signature)*

Sharon Bailey *(signature)* Sharon Bailey LL 368 ST

Andrew Arena *(signature)* Andrew Glenn VP LL368

# LAX SIGN-IN

LAX  7-15,16 -2019   AATRO

| PRINT NAME | SIGN NAME |
|---|---|
| Efrain Aleman | |
| Oswaldo Gomez | |
| David Zaffacosta | |
| Joe Molloy | |
| Deryl Gaylord | |
| Joe Martin | |
| Marietta Flores | |
| Mendez Landers | |
| Ashanta Marzett | |
| Mario Osorio | |
| edward turner | |
| Fobio Viy | |
| Mitchell Worthington | |
| Ellen Brick | |

# ORD SIGN-IN

AA TRO ORD     7-17,18-2019

PRint NAme                                   Sisn NAme
Ted Lawler                                   Ted Lawler
IVAN STEWART
Steven Tcille
Jonathan Mercado                             Jonthn Mercado

Local lodge E-Board   1487
Bartolo A. Licciardi                         Bt a. L.
LEONARD URSITTI                              Leonard Ursitti
Samuel Gonzalez Jr                           Sml MC

# PHL SIGN-IN



## Obie O'Brien Liberty Bell Lodge



### International Association of Machinists and Aerospace Workers

Affiliated with the AFL-CIO
State Machinists Council

**Local 1776**

PHONE 610-521-4888
FAX    610-521-6376
251 JANSEN AVENUE
ESSINGTON PA 19029

| | | |
|---|---|---|
| Rich Howell | President | |
| Rick Mann | S/T | |
| Dennis Spencer | Trustee | |
| Bill Zebley | Trustee | |
| Shadek Lacy | R/S | |

## PHL E-BOARD MEETING

## AA  TRO

## JULY 12th 2019



MACFORD

Bennie MARTini

Fred Brooks

ALDRIN BHUKAN

STEPHEN BRIDEGUM

GARY Giraudt

Joseph Mantinco

Gerald J. WRight

FRANCESCO GAIARDINO

William Vitses

# PIT SIGN-IN

# PITTSBURGH

2:19-cv-00414 ... PageID 2282

| PRINT NAME | SIGN NAME |
|---|---|
| Howard T Ferguson | _(signature)_ |
| Ernest Fritz | _(signature)_ |
| Tom Perkins | _(signature)_ |
| Mark Ball | _(signature)_ |
| Linda Stoner | _(signature)_ |
| Richard Keller | _(signature)_ |
| Michael Stoica | _(signature)_ |
| Mike Ciccone | _(signature)_ |
| Randy Powell | _(signature)_ |
| Steve Mader | _(signature)_ |
| Chuck Stout | _(signature)_ |
| Jim Gaggiano | _(signature)_ |
| John F.Jr Simon | _(signature)_ |
| Sam White, Mgr | _(signature)_ |
| Leo Rubino | _(signature)_ |
| Denny Hubler | _(signature)_ |
| Armando McNary | _(signature)_ |
| | |
| | |
| | |
| | |

# SFO SIGN-IN

AATRO SFO    7-17-2019

PRint NAme                          Sign NAme

TONY PARKER
John Bergen Culver III
VICTOR TIUSECO
Eric Grogans
STANLEY MARK
Bill Ojatian
Terrell Thomas
ANDREW Davis
Heneli Mahuinga
Kurt Rothenbuescher
Troy Rivera  DL 141 AGC
Chris Lusk    LL1781 VP.
EMILY (ILA) LAVULO
Veronica Brisco ∽Brisco
ROGER SINGH

DECLARATION OF

TIMOTHY KLIMA

# Exhibit 2

Association Videos:





DECLARATION OF

TIMOTHY KLIMA

Exhibit 3



**From:** Air Transport District 142 <david@iamdl142.ccsend.com> **On Behalf Of** Air Transport District 142
**Sent:** Tuesday, July 16, 2019 5:14 PM
**To:** Klima Timothy <tklima@iamaw.org>
**Subject:** Required Notice to Members - TRO Compliance

## Required Notice to Members - TRO Compliance

# The Association.

 THE TWU-IAM ASSOCIATION

**This notice for for all mechanic and related members at American Airlines:**

On July 10, 2019, the U.S. District Court for the Northern District of Texas issued an Order modifying the terms of the existing Temporary Restraining Order. The following statement from the Association's most senior Union leaders, including Sito Pantoja, Alex Garcia, and John Samuelsen, is made pursuant to that July 10 Order:

Despite the Temporary Restraining (TRO) issued by the United States District Court for the Northern District of Texas on June 14, 2019, the disruption from the status quo - as measured by AOS at 0700, high daily open MELs, and low nightly accomplishment yields - has continued, and even worsened.

We therefore notify you, in no uncertain terms, that:

Any actions by mechanic and related employees that are designed or intended to harm or slow down American's operations is a violation of the Court's TRO and the Railway Labor Act.

You MUST resume normal working schedules and practices.

You MUST NOT engage in any concerted refusal to perform normal operations.

Any individual employee represented by the Association who is found to have:

* Refused to accept overtime or field trip requests as they would in the normal course;

* Failed to complete maintenance repairs as they would in the normal course;

* Slowed down in the performance of their job duties; or

* Taken any other action intended to cause aircraft to be out of service outside of the normal course (includingspecificall y aircraft out of service at 7:00 a.m.) or otherwise

2

cause flight delays or cancellations or interfere with American's operations;

WILL face discipline and fines from the Association, TWU and/orIAM.

Sito Pantoja Alex Garcia John Samuelsen

## **Click here for Notice**

IAM DISTRICT LODGE 142 | KANSAS CITY, MO |

STAY CONNECTED:



Air Transport District 142, 400 NE 32nd St, Kansas City, MO 64116

SafeUnsubscribe™ tklima@iamaw.org

Forward this email | Update Profile | About our service provider

Sent by rackerman@iamdl142.org in collaboration with

**Constant Contact**

Try email marketing for free today!

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Notice: This message is intended for the addressee only and may contain privileged and/or confidential information. Use or dissemination by anyone other than the intended recipient is strictly prohibited.

----------------------------------------------------------------------------------------------------

# TAB B.

## DECLARATION OF

## GARY PETERSON

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS
FORT WORTH DIVISION

| | | |
|---|---|---|
| American Airlines, Inc., | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | Civil Action No. 4:19-CV-00414-A |
| | ) | |
| Transport Workers Union of | ) | |
| America, AFL-CIO, International | ) | |
| Association of Machinists and | ) | |
| Aerospace Workers, and Airline | ) | |
| Mechanic and Related Employee | ) | |
| Association TWU/IAM, | ) | |
| | ) | |
| Defendants. | ) | |

## DECLARATION OF GARY PETERSON

**Gary Peterson** declares pursuant to 28 USC § 1746 as follows:

1.      My name is Gary Peterson and I am an adult resident of the State of Texas.  I
make this Declaration based on my personal knowledge and on records kept in the normal course
of business by the Transport Workers Union of America, AFL-CIO ("TWU"), the Airline
Mechanic and Related Employee Association TWU/IAM (the "Association"), and Locals
affiliated with the TWU.  I currently serve as an International Vice President of the Transport
Workers Union of America, AFL-CIO, and I am a member of the Association's executive
negotiating committee.

2.      I submit this Declaration pursuant to the Court's Order of July 10, 2019, ECF No.
111. This Declaration describes the steps taken subsequent to execution of my previously filed
Declaration, and those which remain to be accomplished.

3.     Defendants have taken the following steps toward compliance with the provisions of the Modifications to June 14, 2019 Temporary Restraining Order, issued on July 10, 2019:

**In-Person Group Meetings (July 10 Order Paragraph (a)).**

a.     Meetings with senior TWU leaders pursuant to paragraph a of the Modified TRO have taken place with aircraft mechanics on the RON shift at the following Line Maintenance Stations on the dates indicated:  **TUL** (July 16, 2019, TWU International Vice President Danker present), **SAN** (July 16, 2019, TWU International Administrative Vice President Mayes, TWU International Executive Vice President Garcia, and TWU International Vice President Sutton present), **DFW** (July 17, 2019, TWU International Vice President Peterson present), **SFO** (July 17, 2019, International Administrative Vice President Mayes, International Executive Vice President Garcia, and TWU International Vice President Andre Sutton present); **DEN** (July 18, 2019, TWU International Vice President Peterson present), **SEA,** (July 18, 2019, TWU International Vice President Sutton present); **BOS** (July 19, 2019, TWU International Administrative Vice President Mayes present).

Meetings by senior TWU leaders pursuant to paragraph a of the Modified TRO are also scheduled to take place at the remaining Line Maintenance Stations for the RON shifts as follows:

  i.   LGA – July 22, 2019 at 11:30 p.m.

 ii.   EWR – July 23, 2019 at 10:00 p.m.

iii.   AUS – July 24, 2019 at 8:30 p.m.

 iv.   RDU – July 24, 2019 at 10:00 p.m.

  v.   IOC – July 24, 2019 at 2:00 a.m.

     vi.  SAT – July 25, 2019 at 7:30 a.m.

     vii.  IAH – July 25, 2019 at 10:30 p.m.

     viii.  STL – July 28, 2019 at 10:00 p.m.

     ix.  ORD – July 29, 2019 at 10:00 p.m.

     x.  SJU – July 30, 2019 at 10:00 p.m.

     xi.  FLL – scheduling in process

A list of those aircraft mechanics who were in attendance at the meetings conducted from July 16 to July 19, 2019 are attached as composite Exhibit 1. A summary of what TWU leaders said at the meetings was previously filed with the court.

The July 10 Order allowed American Airlines' management to attend each of these in-person meetings, and to my understanding, management did attend these in-person meetings, which were all held at American Airlines' facilities.

**In-person Group Meetings – Union Officials (July 10 Order paragraph (b)).**

     b.    Since the filing of my last Declaration, group meetings with senior Union leaders pursuant to paragraph b of the Modified TRO have taken place or are scheduled to take place at the following locations and approximate times:

     i.  DFW – July 17, 2019 at 2:30 p.m.

     ii.  SFO – July 17, 2019 at 6:00 p.m.

     iii.  LGA – July 23, 2019 at 7:00 a.m.

     iv.  ORD – July 29, 2019 at 1:00 p.m.

     v.  MIA – Aug 1, 2019 at 3:00 p.m.

The TWU Union officials who were in attendance at the meeting held at **DFW** on July 17, 2019: Peterson, Steve Halter, Southwest Region Vice President of TWU Local 591, Mark

3

Erler Southwest Region Chairperson of TWU Local 591, Tom Olsen Southwest Region DFW Station Chairperson of TWU Local 591, Shawn Kelly Southwest Region DFW Title 1 Section Chairperson of TWU Local 591 and TWU Local 591 Shop Stewards Andy Littel, Andrew Stankiewics, Johnnie Benyard, Gary Hackett.

The Union officials who were in attendance at the meeting held at **SFO** on July 17, 2019: Mayes, West Region SFO Station Chairperson of TWU Local 591 Jim Curcuro, TWU Local 591 Shop Steward Aarron Maddox, IAM Shop Stewards Terrell Thomas and Stanley Nerek.

A summary of what the TWU leaders said at the meetings was previously filed with the court.

The July 10 Order allowed American Airlines' management to attend each of these in-person meetings, and to my understanding, management did attend these in-person meetings, which were all held at American Airlines' facilities.

### Phone Calls (July 10 Order Paragraph (c)).

c.      Once the employees on the RON shifts who were unable to attend the meetings held pursuant to paragraph a of the Modified TRO are identified, and American Airlines provides TWU International with their phone numbers on file, TWU will begin the process of calling aircraft mechanics as required by paragraph c of the Modified TRO.  TWU Leadership has already started the process of calling Local TWU representatives who were unable to attend the union-leader meetings, and continues to do so on an on-going basis.

### Posting of Video (July 10 Order Paragraph (e)).

d.      On July 17, 2019, a video of TWU International President John Samuelsen communicating the message required by Paragraph e of the July 10 Order was posted or linked on the same dedicated webpages.

4

## Acknowledgement Forms (July 10 Order Paragraph (f)).

e.      Paragraph (f) of the July 10 Order requires that "Each of Defendants'
members shall sign and date an acknowledgement form stating that they have read and
understand their obligation to comply with the modified Temporary Restraining Order upon risk
of being disciplined or fined by Defendants and American." The Association represents over
10,000 aircraft mechanic and related employees at American and does not have an efficient
means to either distribute such forms individually to every employee or to ensure that they are
returned. I understand that counsel has requested that American provide access to it email
distribution list of aircraft mechanics so Defendants can distribute such forms and is awaiting
American Airlines' response. Defendants are also exploring other methods to take this step
unilaterally, including having union representatives meet with in employees at their respective
stations and provide them with acknowledgement forms for signature.

## Overnight Productivity Levels (July 10 Order Paragraph (h)).

f.      Paragraph (h) of the Modified TRO requires Defendants to "take all
reasonable actions, including but not limited to communications to their members, to ensure that
their members working at American's line maintenance stations, within seven days of entry of
the modified Temporary Restraining Order, achieve approximately, in the aggregate, on a 7-day
moving average basis, overnight productivity levels equal to the aggregate status quo overnight
productivity levels achieved in the summer of 2018 of 77.5%." TWU is complying with this
section through the communications and in-person meetings as described and outlined in the
above paragraphs.

**I DECLARE** under penalty of perjury under the laws of the United States that the foregoing statements are true and correct.

Executed this ___ day of July, 2019 at Tarrant County, Texas.

Gary Peterson

# DECLARATION OF

# GARY PETERSON

# Exhibit 1

# TUL

Exhibit 1

AA TRO

TULSA

Meeting Attendance

July 16, 2019

TULSA TERMINAL – 11:55 pm
- Dale Danker – President
- Joe Brown – Executive Board

- Don Knox
- Mike Stearns
- Long – █████
- Goeken – ██████
- Blanchard – ██████
- Lansdowne – ████████
- Watkins – █████
- Weigel – ████
- Tromp – ████
- Berkley – ████
- Coggin – █████
- LeCompte – ██████

Hangar 80 – 11:00 pm
- Palmer
- Mason
- Sours
- Britschgi
- Yeary
- Bullard
- Hurtz
- Stout
- Walker
- Marano
- Baille
- Smith
- Hearn
- Craig

- Bonnstetter
- Nofsinger
- Bland
- Knoedler
- David Jones –
- Sherry Limbird
- Kevin Switzer
- Patrick Jamison
- Brian Cunninham
- Tony Willis
- Brian Tallman
- Gary Nill
- Richard Guilfoyle
- Steve Terry
- Terry Reed
- Tom Pearce
- Charles Altman
- Robert Sams
- Jeff Dufault
- Dennis DeVries
- William Harlan
- James Burnette
- Michael Vicknair
- Thomas Kimbrough
- Brooks Shepherd
- Kent Reading
- Randall Maulsby
- Peter Root
- Barbara Wass
- Brian Towers
- Luis Miranda
- Adrian Wood
- David Vensel
- Timothy Webster
- Randall Engle
- Nathan Hopkins
- Russell Carder
- Adrian Ward
- Thomas Krua
- Luis Miranda
- Anthony Hotaling

- Daron Morgan
- Brooks Shepherd
- Tim Webster
- Terry Reed
- Patrick Johnson
- Mike Lee

*Tulsa Terminal*

*11:55 PM*

## TULSA LINE DAILY ATTENDANCE

DATE 16 JUL 19

DAY **Tuesday**

| DAY SHIFT | CODE | OT |
|---|---|---|
| ENRIQUEZ | | |
| HASLETT | | |
| **AFTERNOONS** | | |
| ROMERO | | |
| GIFFORD | | |
| **SHIFT RELIEF** | | |
| JENNINGS | | |
| CARTWRIGHT | | |
| **MID AVIONICS** | | |
| LONG | ✓ | |
| MERRITT | | |
| GOEKEN | ✓ | |
| HANBY | | |
| BLANCHARD | | ✓ |

| CREW CHIEFS | CODE | OT |
|---|---|---|
| LANSDOWNE | ✓ | |
| WATKINS | D.Wat✓ | |
| **MIDNIGHTS** | | |
| WEIGEL | ✓ | |
| TROUP | | |
| BERKLEY | ✓ | |
| COGGIN | ✓ | |
| LECONTE | ✓ | |
| STACK | | |
| SELKY | | |
| THORNE | | |

This List is being used as a "Crew Roster" for the meeting held on Tuesday night, July 16th, 2019, at the TUL-Terminal, with Don Knox, Mike Stearns, and Dale Drinker (Pres) Joe Brown (God).

Hanger 8D
7-16-19
11:00pm

Mark Blocker M.S.R.

**Crew Assignments**

A/C

AR M.L   G R M.L

| Task | | | | | |
|---|---|---|---|---|---|
| LH Engine | Willis F/S | Guilfoyle F/S | | Marshall | |
| RH Engine | Shay F/S | Tallman F/S | | Left Seat | |
| Lube | Jamison F/S | Walker F/S | | Right Seat | |
| | Switzer F/S | Marano F/S | | | |
| | Cunningham F/S | Nill F/S | | | |
| | Reed S/S | Altman S/S | | Tug | |
| | Palmer S/S | Sams S/S | | | |
| Functionals | Pearce S/S | Dufault S/S | | Wing | |
| Walk Around | Terry S/S | DeVries S/S | | Walkers | |
| Cargos | Due S/M | Vickmair S/M | | | |
| Wheel Well | Daniels S/M | Kimbrough S/M | | Truck | |
| | Burnette S/M | Pierce S/M | | | |
| | Harlan S/M | Shepherd S/M | | | |
| Paint/ADL | | Lowman M/T | | Tail | |
| | Yager M/T | Reading M/T | | | |
| | Farmer M/T | Dickinson M/T | | | |
| | Shideler M/T | Ellis M/T | | 3411 | |
| Cabin | Mason T/W | Bailie T/W | | | |
| | Sours T/W | Smith T/W | | ECO'S | |
| | Britschgi T/W | Hearn T/W | | | |
| | Yeary T/W | Craig T/W | | SPEC. ASSM. | |
| Emergency | Bullard W/T | Towers W/T | | | |
| Equipment   Cabin | Maulsby W/T | Wood W/T | | APU | |
| | Root W/T | Bonnstetter W/T | | | |
| Galleys | Wass W/T | Miranda W/T | | FWR | |
| Lavs/H2O | Vensel T/F | Nofsinger T/F | | | |
| | Hurtz T/F | Bland T/F | | | |
| Avionics | Stout T/F | Knoedler T/F | | DOORS | |
| | Webster T/F | Engle T/F | | | |

David Jones   Shap Steward
Sherry Lindred   Sherry Lindred

Highlighted were in Attendence

Harger 80   11:00 pm   7-16-19

| Name | EMP # | 14-Jul F | 15-Jul S | 16-Jul T | 17-Jul W | 18-Jul T | 19-Jul F | 20-Jul S | 21-Jul S | 22-Jul M | 23-Jul T | 24-Jul W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWITZER, KEVIN | | | | | | | S P | S | VC | VC | VC | VC |
| GRAY, STEVAN | | CSO | CSO | | | | S P | S | | | | |
| JAMISON, PATRICK | | | | | | | S P | S | | | | |
| CUNNINGHAM, BRIAN | | | | | | | S P | S | | | | |
| WILLIS, TONY | | | | | | | S P | S | | | | |
| TALKMAN, BRIAN | | VC | VC | VC | VC | VC | S P | S | | | | |
| MARAND, ALFONSO | | | | | | | S E | S | | | | |
| HILL, GARY | | | | | | | S E | S | | | | |
| WALKER, JOB | | | | | | | S F | S | | | | |
| CURFOYLE, RICHARD | | | | | | | | S | S | | | |
| TERRY, STEVE | | S | | | | | | S | S | | | |
| REED, TERRY | | S | | | | | | S | S | | | |
| PEARCE, TOM | | S | | VC | VC | VC | VC | S | S | | | |
| PALMER, DENNIS | | S | | | | | | S | S | | | |
| ALTMAN, CHARLES | | S | | | | | | S | S | | | |
| SAMS, ROBERT | | S | | | | | | S | S | | | |
| DUFAULT, JEFF | | S | | | | | | S | S | | | |
| DEVRIES, DENNIS | | S | | VC | VC | VC | | S | S | | VC | VC | VC |
| DANIELS, EDWARD | | S | M | | | | | S | H | | | |
| HARLAN, WILLIAM | | S | M | | | | | S | H | | | |
| DUE, MICHAEL | | S | M | | | | | S | H | | | |
| BURNETTE, JAMES | | CSW | M | | | | | S | H | | | |
| VICKNAIR, MICHAEL | | S | M | | | | | S | H | | | |
| KIMBROUGH, THOMAS | | S | M | | | | | S | H | | | |
| SHEPHERD, BROOKS | | S | M | | | | VC | S | H | | | |
| PIERCE, AVERY | | | M | | | | | | | | | |
| SHIDELER, ROBERT | | | M | T | | | | | H | T | | |
| YAGER, DAVID | | | M | T | | | | | H | T | | |
| FARNELL, WESLEY | | | M | T | | | | VC | VC | H | T | | VC |
| LOWMAN, JEFFREY | | LOA | M | T | LOA | LOA | LOA | LOA | LOA | H | T | | |
| DICKINSON, MICHAEL | | | M | T | | | | | | H | T | | |
| ELLIS, STAN | | | CSW | CSW | | | | | | | M | | |
| READING, KENT | | | | T | W | | | | | | | T | W |
| SOURS, KENNETH | | | | T | W | | | | | | | T | W |
| MASON, NICKY | | | | T | W | | | | | | | T | W |
| BRITDCHGH, KRISTIAN | | | | T | W | | | | | | | T | W |
| YEARY, IVAN | | | | T | W | | | | | | | T | W |
| SMITH, ROBERT | | | | T | W | | | | | | | T | W |
| HEARN, MARTIN | | | | T | W | | | VC | VC | VC | | T | W |
| BAILIE, ADAM | | | | T | W | | | | | | | T | W |
| CRAIG, TRAVIS | | | | T | W | | | | | | | | W |
| BULLARD, KYLE | | VC | VC | VC | T | T | | | | | | | W |
| HAULSEY, RANDALL | | | | | W | T | | VC | VC | VC | VC | | W |
| ROOT, PETER | | | | | W | T | | | | | | | W |
| WASS, BARBARA | | | | | W | T | | | | | | | W |
| TOWERS, BRIAN | | | | | W | T | | | | | | | W |
| BONNSTETTER, MIKE | | | | | W | T | | | | | | | W |
| MIRANDA, LUIS | | | | | W | T | | | | | | | W |
| WOOD, ADRIAN | | | | | | T | F | | | | | | |
| VENSEL, DAVID | | VC | VC | VC | VC | T | F | VC | VC | VC | VC | VC |
| HURTZ, RICHARD | | | | | | T | F | | | | | |
| STOUT, MARK | | VC | VC | | | T | F | | | | | |
| WEBSTER, TIMOTHY | | | | | | T | F | | | | | |
| BLAND, BRIAN | | VC | CSO | CSO | VC | T | F | | | | | |
| KNOEDLER, DUANE | | | | | | T | F | VC | VC | VC | VC | VC |
| ENGLE, RANDALL | | | | | | T | F | | | | | |
| HOFSINGER, ERIC | | | | | | T | F | | | | | |
| DATE | | 14-Jul F | 15-Jul S | 16-Jul T | 17-Jul W | 18-Jul T | 19-Jul F | 20-Jul S | 21-Jul S | 22-Jul M | 23-Jul T | 24-Jul W |
| DAY OF THE WEEK | | 41 | 42 | 42 | 41 | 41 | 39 | 39 | 41 | 42 | 42 | 41 |
| REGULAR HEADCOUNT | | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CSO | | 35 1 | 37 2 | 38 1 | 35 0 | 37 0 | 35 0 | 33 0 | 34 0 | 36 0 | 37 0 | 36 0 |
| CSW | | | | | | | | | | | | |



Hanger 80
7-16-19
11:00 pm

NAME          Employee #
SIGN
S. Scott

A. Venable

J. Mauby
Steve Perry

√ William Harlan
Jason Pearce

*[handwritten roster with signatures]*

THOMAS M. KRUL     c/c     HANGER 8C
7-16-19
11:00 PM

RUSSELL CARDER     c/c

Jeff Dudant ✓
Anthony Hotalng          Scheduled
RAYmond Sump             c/c
Dennis DeVries ✓

NATHAN Hopkins
Adrian Ward
Luis Ferriander

| Print Name | Signature | HANGAR 80 |
|---|---|---|
| Daron Morgen | Danny | 7-16-19 |
| Brian Towers ✓ | | 11:00 pm |
| ROBERT E. SAms ✓ | Robert E. Sams | |
| Brooks Shephord ✓ | Brooks Shephord | |
| Tim Webster ▓▓▓ ✓ | Tim Webster | |
| Kimbrough ▓▓▓ | | |
| JAMES BURNETTE ▓▓▓ | James Burt | |
| Brian Cunningham ✓ | | |
| Michael Vickwait ✓ | MVickwait | |
| Terry Reed ✓ | | |
| Patrick Jamison ✓ | | |
| CHARLES ALTMAN ✓ ▓▓▓ | Charles Altman | |
| Mike Lee ▓▓▓ | Mike Lee | |

SAN



# AA TWU Seniority Lists

🖶 Print    Start Over    Close Window

| Sen # | Name | Emp # | Job Code | FT/PT | Class | Station | Occ | Company | TWA 4/10 | TWA 100% | TWA 25% | LOA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TITLE I - SAN STATION SENIORITY LIST FOR Airline Mechanics (INCL CREW CHIEFS) AS OF 7/16/2019 | | | | | | | | | | | |
| 1 | L L EVANS | | 9722 | FT | CC AMT | SAN | 09/12/1973 | 08/03/1972 | | | | |
| 2 | D J ZAZZI | | 9732 | FT | AMT | SAN | 10/23/1978 | 10/22/1980 | | | | |
| 3 | J F DOMINIANNI | | 9732 | FT | AMT | SAN | 09/24/1979 | 09/25/1981 | | | | |
| 4 | A J KLIPPEL | | 9722 | FT | CC AMT | SAN | 02/08/1986 | 02/06/1985 | | | | |
| 5 | L M COSTANZA | | 9732 | FT | AMT | SAN | 04/07/1986 | 04/07/1986 | | | | G |
| 6 | K J MACTIERNAN | | 9732 | FT | AMT | SAN | 06/09/1986 | 06/09/1986 | | | | |
| 7 | R M MCNEELY | | 9732 | FT | AMT | SAN | 03/01/1988 | 03/01/1988 | | | | |
| 8 | T D DEGUZMAN JR | | 9732 | FT | AMT | SAN | 04/18/1988 | 04/18/1988 | | | | |
| 9 | C L BANKS | | 9722 | FT | CC AMT | SAN | 01/16/1989 | 01/16/1989 | | | | |
| 10 | D J MCKENZIE | | 9732 | FT | AMT | SAN | 05/30/1989 | 08/02/1988 | | | | |
| 11 | F C HOPE | | 9732 | FT | AMT | SAN | 07/31/1989 | 07/31/1989 | | | | |
| 12 | D W MORRIS | | 9732 | FT | AMT | SAN | 12/02/1991 | 03/19/1992 | | | | |
| 13 | A L THOMPSON | | 9732 | FT | AMT | SAN | 05/03/1997 | 06/22/1996 | | | | |
| 14 | R J NIELSON | | 9722 | FT | CC AMT | SAN | 07/07/1997 | 07/07/1997 | | | | G |
| 15 | E J RUPP | | 9732 | FT | AMT | SAN | 07/21/1997 | 07/21/1997 | | | | |
| 16 | E J KEMPA | | 9544 | FT | TOC-T1 | SAN | 08/16/1999 | 08/16/1999 | | | | |
| 17 | R S TAYLOR | | 9732 | FT | AMT | SAN | 01/24/2000 | 09/25/1996 | | | | F |
| 18 | O K STORY | | 9732 | FT | AMT | SAN | 06/28/2002 | 09/17/2001 | | | | |
| 19 | A N COVAL | | 9732 | FT | AMT | SAN | 02/17/2006 | 11/15/2008 | | | | |
| 20 | T E THOMPSON | | 9732 | FT | AMT | SAN | 09/16/2011 | 12/27/2008 | | | | |
| 21 | R DE ROCA | | 9732 | FT | AMT | SAN | 07/25/2016 | 07/25/2016 | | | | |
| 22 | R MORALES | | 9732 | FT | AMT | SAN | 08/01/2016 | 08/01/2016 | | | | |
| 23 | M A ARREDONDO | | 9732 | FT | AMT | SAN | 08/07/2017 | 08/07/2017 | | | | |
| 24 | B J LOUDERMILK | | 9732 | FT | AMT | SAN | 07/02/2018 | 07/02/2018 | | | | |
| 25 | R A FERNANDEZ | | 9732 | FT | AMT | SAN | 05/20/2019 | 05/20/2019 | | | | |
| 26 | V L SANDERS | | 9732 | FT | AMT | SAN | 05/27/2019 | 05/27/2019 | | | | |

**LEGEND TO CODES USED ABOVE:**

List of AA TWU Job Codes

**Job Protection Indicator in Job Code field:**

\* = Leave of Absence
P = Station Protection
S = System Protection
X = Protected to another job class
G = GSM accruing Title III seniority
E = Part Time protection
Y = Protected-Prior Part Time class

| LOA Code | Reason |
|---|---|
| A | LOA Military |
| B | LOA Management |
| C | LOA Overage |
| D | Labor Representative |
| E | Family LOA |
| F | Sick |
| G | IOD |
| H | Maternity |
| J | LOA Education |
| K | LOA Pay Rate Change |
| L | LOA Other |

# DFW

# HGR GENERAL MANNING

### DATE: Jul 17, 2019

DFW NHC2    CC-3 AMT-20 TCC-0 INSP-0 CLNR-0    LOC: HGR 2

| EMPLOYEE | EMP # | POS | SHIFT | EXCEPTIONS | QUAL |
|---|---|---|---|---|---|
| PALKO(X693), RANDY | | CC AMT | 21:30-06:00 | | B787, |
| LEMBO(C)(HB(P)(T)(E)(975), MICHAEL | | CC AMT | 21:30-06:00 | | B787, PASS, |
| MAYHOOD(E)(322), RANDY | | CC AMT | 21:30-06:00 | | AVI, B787, LMX ELEC., PASS, |
| DE-NERA(P)(466), MICHAEL | | AMT | 22:00-06:30 | VC 22:00-08:30- | LMX ELEC., |
| LAMBIASE(578), DANIEL | | AMT | 22:00-06:30 | | AVI, LMX ELEC., |
| TYLAN-M(E)(611), MICHAEL | | AMT | 22:00-06:30 | | B787, LMX ELEC., PASS, |
| CLEMENTS JR(P)(E)(141), WILLIAM | | AMT | 22:00-06:30 | scsw 7/17, scsu 7/14, per L Strickland | B787, LMX ELEC., A1, |
| CARTWRIGHT(C)(C)(E)(316), VERNON | | AMT | 22:00-06:30 | VC 22:00-06:30- | B787, LMX ELEC., |
| DURLESSON(P)(E)(187), PHILLIP | | AMT | 22:00-06:30 | | B787, LMX ELEC., PASS, |
| BLACK(P)(T)(E)(145), JESSIE | | AMT | 22:00-06:30 | | AVI, B787, LMX ELEC., |
| BAUER(E)(465), TED | | AMT | 22:00-06:30 | | AVI, B787, LMX ELEC., PASS, |
| APOARI(88)(E)(T)(P), MATTHEW | | AMT | 22:00-06:30 | | B787-NG, B787, B787, MD80, |
| LUMSDEN, BARRY | | AMT | 22:00-06:30 | | B787, LMX ELEC., |
| MITCHEM(407)(T)(E), ROBERT | | AMT | 22:00-06:30 | VC 22:00-08:30- | B787, LMX ELEC., PASS, A1, |
| HEVI-FAK(P)(H)(E)(H)(H)(H)(442)(443) | | AMT | 22:00-06:30 | | B787 Recato TCS, B787, |
| KNAPP, WILLIAM | | AMT | 22:00-06:30 | | B787, LMX ELEC., |
| FOSTER(E)(312), RAYMOND | | AMT | 22:00-06:30 | | B787, LMX ELEC., A1, |
| GYGER(C)(650), MARK | | AMT | 22:00-06:30 | | B787, LMX ELEC., |
| BAKER(2X3), MICHAEL | | AMT | 22:00-06:30 | | B787, |
| STAACK(557), DONALD | | AMT | 22:00-06:50 | VC 22:00-08:30- | B787, |
| LATSHAW(24), THOMAS | | AMT | 22:00-06:30 | | B767, |
| NIELSEN(288), RON | | AMT | 22:00-06:30 | | AVI, B787, LMX ELEC., A1, |
| RUMSEY (344) (C), ALLAN | | AMT | 22:00-06:30 | VC 22:00-08:30- | B787, LMX ELEC., TRNG DESIGNEE, |
| VOONWE(E)(T)(P)(T)(HEJCHE | | AMT | 22:00-06:30 | | B787, |
| SHEA(916)(T)(E), TIMOTHY | | AMT | 22:00-06:30 | | AVI, B787, |
| SALTER(270)(T), BYRON | | AMT | 22:00-06:30 | | AVI, LMX ELEC., |
| NOKTON(P)(H)(T), GREG | | AMT | 22:00-06:30 | | AVI, LMX ELEC., PASS, A1, |
| NONELAND(P)(T)(E)(221), CURT | | AMT | 22:00-06:30 | SIF 22:00-00:30-PER LTA SIF 3.7 | AVI, LMX ELEC., PASS, A1, |
| BURGOS (P)(240), RICARDO | | AMT | 22:00-06:30 | | B787, LMX ELEC., PASS, RIL |

**DFW NHC3        CC-2  AMT-23  TCC-0  INSP-0  CLNR-0        LOC: HGR 3**

| EMPLOYEE | EMP # | POS | SHIFT | EXCEPTIONS | QUAL |
|---|---|---|---|---|---|
| FRANCCOP(E)(S17), JOSE | 1 | CC AMT | 22.00-06.30 | | B787, LMX ELEC., PASS, SHOP STEWARD, |
| PETERSONP(E)(894), BRADLEY | | CC AMT | 22.00-06.30 | | PASS, |
| FERGUSON(E)(892), PAUL | | AMT | 22.30-07.00 | | LMX ELEC., |
| GUMBS JR(915)(T), SHEFFIELD | | AMT | 22.30-07.00 | | LMX ELEC., |
| ~~HAYES(E)(893), WILLIAM~~ | | AMT | 22.30-07.00 | SELF CSO 22.30.00:30.cso 22.30-00.30, 4.saw 0700-0900 psf | |
| | | | | mendoz,SELF CSW 07.00-08.00-cso 22.30-00.30, | |
| HAGEN(P)(846), DARYL | | AMT | 22.30-07.00 | | LMX ELEC., PASS, |
| MUSAC(P)(HB)(T)(E)(718), AHMED | | AMT | 22.30-07.00 | | LMX ELEC., PASS, A1, |
| OKONKWO(555), IKE | | AMT | 22.30-07.00 | | LMX ELEC., PASS, |
| PLUMLEY(727)(T)(E), JOHN | | AMT | 22.30-07.00 | | B787, LMX ELEC., |
| POYTHRESS(P)(X)(CT)(E)(975), WILLIAM | | AMT | 22.30-07.00 | | LMX ELEC., PASS, A1, |
| ROSS(P)(T)(E)(971), WALTER | | AMT | 22.30-07.00 | | LMX ELEC., PASS, |
| TORRES-TORRES(P)(823), JUAN | | AMT | 22.30-07.00 | SELF CSW 20.30-22.30-per roberson,SELF CSO 05.00-07.00- per robinson | LMX ELEC., PASS, A1, SHOP STEWARD, |
| EYE(703), DARRELL | | AMT | 22.30-07.00 | | B787, LMX ELEC., |
| WASHINGTON(767), JERRY | | AMT | 22.30-07.00 | | AVI, LMX ELEC., |
| KASLIK(760), JOHN | | AMT | 22.30-07.00 | | AVI, LMX ELEC., |
| FLORES, DAVID | | AMT | 22.30-07.00 | | AP LIC, B737-NG, B757, B767, B777, MD80, |
| HICKLIN, FRANK | | AMT | 22.30-07.00 | | A320F, B737-MAX8, B737-NG, |
| RODRIGUEZ, JUAN | | AMT | 22.30-07.00 | | A320F, B737-MAX8, B737-NG, |
| BESETTE, MARK | | AMT | 22.30-07.00 | | A320F, B737, GOGO, LMX ELEC., PASS, A1, RI, |
| BANKS, ERNEST | | AMT | 22.30-07.00 | | B737, GOGO, LMX ELEC., |
| ATKINS, MARK | | AMT | 22.30-07.00 | | |
| IRELAND, JACKIE | | AMT | 22.30-07.00 | | LMX ELEC., PASS, |
| ~~HOLLAND(T)(799), DEAN~~ | | AMT | 22.30-07.00 | SKU 22.30-07.00-PER LTA | AP LIC, B737, B757, B767, B777, JT8, A1, |
| MURPHY, MICHAEL | | AMT | 22.30-07.00 | | |
| PITTMAN, KENNETH | | AMT | 22.30-07.00 | | |
| EMERY, DEAN | | AMT | 22.30-07.00 | | B787, LMX ELEC., |
| MORNINGSTAR(E)(739), SCOTT | | AMT | 22.30-07.00 | | A320F, B737-NG, |
| MCGUIRE, TIMOTHY | | AMT | 22.30-07.00 | | |

**DFW NHC1        CC-1  AMT-10  TCC-0  INSP-0  CLNR-0        LOC: UTILITY**

| EMPLOYEE | EMP # | POS | SHIFT | EXCEPTIONS | QUAL |
|---|---|---|---|---|---|
| ALALAMI(P)(E)(91), MAJID | | CO AMT | 20.30-05.00 | | PASS, |
| LOPEZ III(611)(T)(E), GUSTAVO | | AMT | 21.00-05.30 | | B787, LMX ELEC., |
| KINNEY(P)(T)(E)(758), RICK | | AMT | 21.00-05.30 | | LMX ELEC., PASS, |
| FURROW(877)(E)(T), RONALD | | AMT | 21.00-05.30 | | LMX ELEC., |
| BAKER(692)(T), TOMMY | | AMT | 21.00-05.30 | | B787, |
| BIELAWSKI (P)(X)(T)(E)(40), ROBERT | | AMT | 21.00-05.30 | | LMX ELEC., PASS, A1, |
| COCHRAN(700)(T)(E), WILLIAM | | AMT | 21.00-05.30 | | LMX ELEC., |
| FREYMAN(X)(CT)(E)(P)(666), JOHN | | AMT | 21.00-05.30 | | AVI, B787, COWBOY, LMX ELEC., PASS, A1, |
| PRINCE(W)(T)(E)(587), BENJAMIN | | AMT | 21.00-05.30 | | B787, LMX ELEC., |
| GAFFEY(694)(CT)(E), CHRISTOPHER | | AMT | 21.00-05.30 | | B787, LMX ELEC., A1, |
| JABLONSKI(P)(HB)(T)(E)(695), DANIEL | | AMT | 21.00-05.30 | | B787, LMX ELEC., PASS, |

**DFW NHC4    CC-2  AMT-23  TCC-0  INSP-0  CLNR-0    LOC: HGR 4**

| EMPLOYEE | EMP # | POS | SHIFT | EXCEPTIONS | QUAL |
|---|---|---|---|---|---|
| OOCNJA(707) SHAWN | | CC AMT | 22 00-0. 30 | | B787, LMX ELEC. |
| NWEXE[NB](E)(994), GODWIN | | CC AMT | 22 00-06 30 | | |
| FADG(P)(T)(E)(678), CARLTON | | AMT | 22 30-07 00 | | LMX ELEC. |
| FELDMAN[P](H)B](E)(340), JERRY | | AMT | 22 30-07 00 | | B787, LMX ELEC., PASS, |
| GALEN .JR(E)(X52), LEMAEFE | | AMT | 22 30-07.00 | | B787, LMX ELEC., PASS, |
| KELLEYE(X564), JEANNE | | AMT | 22 30-07.00 | | LMX ELEC., |
| KHANIP(X)(E)(X310), ZULFIDAR | | AMT | 22 30-07 00 | | B787, LMX ELEC. |
| LATOJE](9IM), RONALD | | AMT | 22 30-07.00 | | D787, LMX ELEC., PASS, |
| HANLIIL(572), CHARLES | | AMT | 22 30-07 00 | | AVI, LMX ELEC., |
| ---WAR MNE(E(680), JDHE | | AMT | 22 30-07.00 | VC 22 30-07 00- | B787, LMX ELEC., PASS, |
| HASH(449)(T)(E), DAVID | | AMT | 22.30-07 00 | | LMX ELEC. |
| NAUGHTONE(E)(367), GREGORY | | AMT | 22 30-07 00 | | B787, LMX ELEC., |
| REHME(E)(703), DAVID | | AMT | 22 30-07.00 | | |
| SERRANO(713)(7), DIEGO | | AMT | 22 30-07 00 | | LMX ELEC |
| SHIVELY(G)(P)(T)(E)(437), KEVIN | | AMT | 22.30-07 00 | | LMX ELEC., PASS, |
| TOMPO(E)(507), ZAK | | AMT | 22 30-07.00 | | PASS, |
| TORREGE(E)(P)(T)(W)(E)), FERNANDO | | AMT | 22 30-07.00 | HO 22 30-07 00-HD WIVC JU4 | LMX ELEC., PASS, |
| TORRES(E)(690), DAVID | | AMT | 22 30-07.00 | | LMX ELEC., |
| TURNERE(E)(699), JEFFREY | | AMT | 22 30-07 00 | | LMX ELEC., |
| BANYAI(E)(648), JOSEPH | | AMT | 22 30-07 00 | | B787, LMX ELEC. |
| DALL(502), WILLIAM | | AMT | 22 30-07 90 | | B787, LMX ELEC. |
| LABELLE, ROBERT | | AMT | 22 30-07:00 | | B737 Recolo TCS, D737-NG, D757, B767, MD90, |
| TAVO, LEONATO | | AMT | 22 30-07:00 | | B737-MG, |
| MEZA, RAMON | | AMT | 22.30-07.00 | CSW 22 30-07 00-Trade with Emp ID  406709   RODRIGUEZ   A320F, B737-NG, | A320F, B737-NG, |
| WOFFORD(5530(T)(E), CHARLES | | AMT | 22 30-07.90 | | B787, LMX ELEC., A1, |
| BRINGAS(495), LUIS | | AMT | 23 00-07.00 | CSW 22 30-07.00-Trade with Emp ID  680005   PINEIRO(709)  *FALL, 4FSIGM, B787, LMX ELEC., | B787, LMX ELEC., A1, |

**DFW NHSM    CC-0  AMT-1  TCC-0  INSP-0  CLNR-0    LOC: HGR 3**

| EMPLOYEE | EMP # | POS | SHIFT | EXCEPTIONS | QUAL |
|---|---|---|---|---|---|
| COEHENIC(T)(E)(245), DOUGLAS | | AMT | 22 30-07.00 | VC 22 30-07.00- | B737-NG, B777. |
| | | AMT | 22 30-07 00 | | B787, LMX ELEC., A1, |

**DAY OFF OT    CC-0  AMT-1  TCC-0  INSP-0  CLNR-0    LOC:**

| EMPLOYEE | EMP # | POS | SHIFT | EXCEPTIONS | QUAL |
|---|---|---|---|---|---|
| | | AMT | 22 30-07.00 | OT-DO 23 00-07 00- | LMX ELEC., |

# HGR AVIONICS MANNING

## DATE: Jul 17, 2019

### DFW NHC2  CC-0  AMT-1  TCC-0  INSP-0  CLNR-0  LOC: HGR 2

| EMPLOYEE | EMP # | POS | SHIFT | EXCEPTIONS | QUAL |
|---|---|---|---|---|---|
| BLAND(429)(E), KEVIN | | AMT | 22:00-08:30 | SELF CSW 20:00-22:00-per strickland,SELF CSO 08:30-08:30- per strickland | |
| MOOSAVI(23)(E), SEYED | | AMT | 22:00-08:30 | | B787, |

### DFW NHC3  CC-0  AMT-5  TCC-0  INSP-0  CLNR-0  LOC: HGR 3

| EMPLOYEE | EMP # | POS | SHIFT | EXCEPTIONS | QUAL |
|---|---|---|---|---|---|
| FLORES JR(E)(893), NICK | | AMT | 22:30-07:00 | | B787, |
| GARZA, JOEL | | AMT | 22:30-07:00 | | A320F, AVI, B737-MAX8, B737-NG, B7S7, B787, B777, D777-300ER FLEET QUAL, MD80, PASS, |
| MOROCCO(701)(T)(E), JOSEPH | | AMT | 22:30-07:00 | | AVI, B787, LMX ELEC., |
| ADE(E)(631), CURTIS | | AMT | 22:30-07:00 | | B787, |
| TOWNSEND(E)(690), CHARLES | | AMT | 22:30-07:00 | | B707, |

### DFW NHC1  CC-0  AMT-2  TCC-0  INSP-0  CLNR-0  LOC: UTILITY

| EMPLOYEE | EMP # | POS | SHIFT | EXCEPTIONS | QUAL |
|---|---|---|---|---|---|
| COOK(690)(E), RICHARD | | AMT | 21:00-05:30 | | B787, |
| BERG(679), RANDAL | | AMT | 21:00-05:30 | | |

### DFW NHC4  CC-0  AMT-2  TCC-0  INSP-0  CLNR-0  LOC: HGR 4

| EMPLOYEE | EMP # | POS | SHIFT | EXCEPTIONS | QUAL |
|---|---|---|---|---|---|
| ~~ALAM(666), FARRUKH~~ | | AMT | 22:30-07:00 | VC 22:30-07:00- | B787, LMX ELEC., |
| BARNES, RONALD | | AMT | 22:30-07:00 | | |
| CHOUDHARY(627)(E), SOHAIL | | AMT | 22:30-07:00 | | B707, |

### DAY OFF OT  CC-0  AMT-1  TCC-0  INSP-0  CLNR-0  LOC:

| EMPLOYEE | EMP # | POS | SHIFT | EXCEPTIONS | QUAL |
|---|---|---|---|---|---|
| ~~CHAUDHRY, ARMAND~~ | | AMT | 22:30-07:00 | OT-DO 23:00-07:00- | A320F, AVI, B737-NG, |

# TERM GENERAL MANNING

DATE: Jul 17, 2019

**DFW NTA        CC-2 AMT-17 TCC-0 INSP-0 CLNR-0        LOC: TERM A**

| EMPLOYEE | EMP # | POS | SHIFT | EXCEPTIONS | QUAL |
|---|---|---|---|---|---|
| HARRINGTON(7&7)(T/C)(E), JOSEPH | | CC AMT | 21:30-08:00 | | AVI, LMX ELEC., A1, |
| POWELL(P)(T)(E)(30), WILLIAM | | CC AMT | 21:30-08:00 | | LMX ELEC., PASS, |
| MCBEE JR(653A)(T)(E), HAL | | AMT | 22:00-08:30 | | LMX ELEC., |
| WHITE (E)(734), JOHN | | AMT | 22:00-08:30 | | LMX ELEC., |
| LINDSEY, KENNETH | | AMT | 22:00-08:30 | | |
| MORROW(E)(732), ARRON | | AMT | 22:00-08:30 | | B787, LMX ELEC., |
| BARKER(E)(541), WILLIAM | | AMT | 22:00-08:30 | | LMX ELEC., PASS, |
| THOMPSON, WILLIAM | | AMT | 22:00-08:30 | | B737 Recaro TCS, |
| HARGRAVE(612), JON | | AMT | 22:00-08:30 | | AVI, B787, LMX ELEC., SHOP STEWARD, |
| MUA, BILLY | | AMT | 22:00-08:30 | | B737-NG, B757, MD80, R802 IFC ASSY, R802 IFS DIS, |
| ANDERSON, CARL | | AMT | 22:00-08:30 | | |
| PUTT, TIMOTHY | | AMT | 22:00-08:30 | | |
| ~~BENEDETTO(T), MARK~~ | | AMT | 22:00-08:30 | VG 22:00-08:30- | |
| GAGLIARDI(484), DANIEL | | AMT | 22:00-08:30 | | B787, LMX ELEC., |
| DI FIORE(E)(P)(832), FERDINANDO | | AMT | 22:00-08:30 | | B787, LMX ELEC., |
| CAFFARELLA(E)(628), DEAN | | AMT | 22:00-08:30 | | PASS, |
| WALTERS, MARK | | AMT | 22:00-08:30 | | COWBOY, LMX ELEC. |
| NG-GUISANG(P)(E)(641), LEWIS | | AMT | 22:00-08:30 | | LMX ELEC., PASS, |
| SCHNEIDER (722)(T), BRAD | | AMT | 22:00-08:30 | | LMX ELEC., |
| BRODIE(M)(E)(824), FREDERICK | | AMT | 22:00-08:30 | | AVI, LMX ELEC., |

**DFW NTD    CC-1  AMT-14  TCC-0  INSP-0  CLNR-0    LOC: TERM D**

| EMPLOYEE | EMP # | POS | SHIFT | EXCEPTIONS | QUAL |
|---|---|---|---|---|---|
| KELLY(PVC)(T)(E)(658), WILLIAM | | CC AMT | 22:00-08:30 | | COWBOY, LMX ELEC., PASS, A1, SHOP STEWARD, TRNG DESIGNEE, |
| | | | | | |
| STONE, RAYMOND | | AMT | 22:30-07:00 | | B737-NG, |
| GUS JOHN | | AMT | 22:30-07:00 | VC 22:30-07:00- | B737-NG, B767, B787, B777, MD80, |
| BURK, SHANNON | | AMT | 22:30-07:00 | | |
| SEPULVEDA, JULIO | | AMT | 22:30-07:00 | | B737-MAX8, B737-NG, B777, |
| RAMEL, TOMAS | | AMT | 22:30-07:00 | VC 22:30-07:00- | |
| CORTEZ, ROBERTO | | AMT | 22:30-07:00 | | A320F, AVI, B737-MAX8, B737-NG, |
| ROSARIO, RAFAEL | | AMT | 22:30-07:00 | | LMX ELEC., |
| FANTE(E)(666), WILLIAM | | AMT | 22:30-07:00 | | B787, LMX ELEC., PASS, |
| BEAUDRY(P)(T)(E)(697), BRIAN | | AMT | 22:30-07:00 | CSW 22:30-07:00-Trade with Emp ID: 672431 ARMSTRONG(P)(E)(752) | |
| ALLEN III(E)(711), FRANKLIN | | AMT | 22:30-07:00 | | LMX ELEC. |
| HOFMANN(619)(P), WILLIAM | | AMT | 22:30-07:00 | | B787, LMX ELEC., PASS, PASS, |
| SIMPSON(E)(759), MARK | | AMT | 22:30-07:00 | | AVI, B787, LMX ELEC., |
| PAWUL(C), DAVID | | AMT | 22:30-07:00 | | A320F, B777, GOGO, LMX ELEC., A1, |
| MARTINEZ, JOHN | | AMT | 22:30-07:00 | | |
| McINERNEY, MICHAEL | | AMT | 22:30-07:00 | | A320F, B737-NG, GH, |
| RICARD, ANTHONY | | AMT | 22:30-07:00 | | |

# TERM AVIONICS MANNING

## DATE: Jul 17, 2019

### DFW NTA   CC-0 AMT-5 TCC-0 INSP-0 CLNR-0   LOC: TERM A

| EMPLOYEE | EMP # | POS | SHIFT | EXCEPTIONS | QUAL |
|---|---|---|---|---|---|
| BURTON (P)(E)(883), THOMAS | | AMT | 22:00-08:30 | | AVI, B787, LMX ELEC, PASS, |
| ALI (P)(E)(850), SYED | | AMT | 22:00-08:30 | | B787, PASS, |
| MONTANEZ(G49)(E)(P), EFREN | | AMT | 22:00-08:30 | | PASS, |
| KIEFHER(664)(E), JOE | | AMT | 22:00-08:30 | | PASS, |
| WARNER(G48)(E), STEPHEN | | AMT | 22:00-08:30 | scsw 07/17, scso 07/20 psrl maclavish | |

### DFW NTC   CC-0 AMT-4 TCC-0 INSP-0 CLNR-0   LOC: TERM C

| EMPLOYEE | EMP # | POS | SHIFT | EXCEPTIONS | QUAL |
|---|---|---|---|---|---|
| FARRELL(591)(E), WILLIAM | | AMT | 22:00-08:30 | | AVI, B787, LMX ELEC, PASS, |
| TORRE (P)(646), JOSE | | AMT | 22:00-08:30 | | PASS, |
| PINZON(E)(674), LUIS | | AMT | 22:00-08:30 | | B787, LMX ELEC, |
| WANG(E)(702), BRYAN | | AMT | 22:00-08:30 | | |

### DFW NTD   CC-0 AMT-1 TCC-0 INSP-0 CLNR-0   LOC: TERM D

| EMPLOYEE | EMP # | POS | SHIFT | EXCEPTIONS | QUAL |
|---|---|---|---|---|---|
| TERRAZAS(467)(E), JUAN | | AMT | 22:00-08:30 | VC 22:00-08 30- | A1, |
| GIBBS(C)(433), JAMES | | AMT | 22:00-08:30 | | |

### DFW TCC-MIDS   CC-0 AMT-0 TCC-4 INSP-0 CLNR-0   LOC:

| EMPLOYEE | EMP # | POS | SHIFT | EXCEPTIONS | QUAL |
|---|---|---|---|---|---|
| CRUMPTON(P)(E)(108), WILLIAM | | TCC AMT | 21:30-08:00 | | B787, PASS, |
| FOGARTY(372)(T)(E), MICHAEL | | TCC AMT | 21:30-08:00 | | B787, |
| PRASHAD(P)(E)(450), SURENDRA | | TCC AMT | 21:30-08 00 | | B787, PASS, |
| PREBBEVSEK (P)(C)(E)(199), LOUIS | | YCC AMT | 21:30-08:00 | | B787, COWBOY, PASS, |

# LUS MANNING

DATE: Jul 18, 2019

**DFW NTC    CC-2  AMT-23  TCC-0  INSP-0  CLNR-0    LOC: TERM C**

| EMPLOYEE | EMP # | POS | SHIFT | EXCEPTIONS | QUAL |
|---|---|---|---|---|---|
| RODRIGUEZ, DAMIAN | | CC AMT | 22:15-06:45 | | |
| RAMOS JR, HECTOR | | CC AMT | 22:15-06:45 | | |
| WILLIAMS, STEVEN | | AMT | 22:30-07:00 | | |
| JUAREZ, ANTONIO | | AMT | 22:30-07:00 | | |
| PALACIO JR, PORFIRIO | | AMT | 22:30-07:00 | | |
| CAMPBELL, ERNEST | | AMT | 22:30-07:00 | | |
| CAMPBELL, JOHN | | AMT | 22:30-07:00 | | |
| LUCY, KEITH | | AMT | 22:30-07:00 | | |
| KUMARAN, SELVA | | AMT | 22:30-07:00 | | |
| FITZGERALD, RANDY | | AMT | 22:30-07:00 | CSW 22:30-07:00-Trade with Emp ID: 801619   CODD | |
| ISA, WAEL | | AMT | 22:30-07:00 | CSW 22:30-07:00-Trade with Emp ID: 648097   SANTIAGO | |
| AMBRONA, BRYAN | | AMT | 22:30-07:00 | | |
| RODRIGUEZ, ELY | | AMT | 22:30-07:00 | | |
| RICHARDSON, JACOB | | AMT | 22:30-07:00 | | |
| ALI FAIZI, SYED | | AMT | 22:30-07:00 | | |
| MARQUEZ, CHRISTIAN | | AMT | 22:30-07:00 | | |
| GAMARALALAGE, NUWAN | | AMT | 22:30-07:00 | | |
| MARTIN, MARIA | | AMT | 22:30-07:00 | | |
| NGUYEN, BRANDON | | AMT | 22:30-07:00 | | |
| LOPEZ, ALEX | | AMT | 22:30-07:00 | | |
| DACOSTA, RENATO | | AMT | 22:30-07:00 | | |
| HLEBICA, RICHARD | | AMT | 22:30-07:00 | | |
| FAUSTINO, GLENDALE | | AMT | 23:00-07:00 | CSW 23:00-07:00-Trade with Emp ID: 639913   MARTINEZ | A320F, B737, B757, B767, B777, GH, |
| MERRELL, DENNIS | | AMT | 23:00-07:00 | CSW 23:00-07:00-Trade with Emp ID: 754303   GONZALEZ | |
| CHAVEZ, CARLOS | | AMT | | | |

# SFO

- Terrell Thomas
- Stanley Herek          } FAM

Jim Curcuro
Aarron Murdolok     } TWU

# 07/17/2019 I.A.M ROSTER

Team                                           Run By    Kwak, Anita
No                                             Run At    07/16/2019 12:40
Date 20190717 000000

## ME Duty Roster Report

SFO_9942-2950_491_LHGR_3

| | | | | |
|---|---|---|---|---|
| Kan | Thomas | 06:00-14:30 | Swap off shift | 08:00-14:30 (SWAPOFF) Swap with 728252 - Mark, Stanley |
| Kleineldam | Patrick | 06:00-14:30 | Scheduled Shift | |
| Melgar | Jaime | 06:00-14:30 | Scheduled Shift | |

SFO_9942-2950_491_LHGR_3

| | | | | |
|---|---|---|---|---|
| Mark | Stanley | 06:00-14:00 | Swap on shift | |
| Agustin | Jacinto | 14:00-22:30 | Scheduled Shift | 14:00-22:00 (COMP-TAKEN) |
| Mark | Stanley | 14:00-22:30 | Scheduled Shift | |
| Thomas | Terrell | 14:00-22:30 | Scheduled Shift | |

# 07/18/2019 (for the night of) 07/17/2019

Team SFO_9942-2950_491_LHGR_3                  Run By    Kwak, Anita
No                                             Run At    07/16/2019 12:51
Date 20190718 000000

## ME Duty Roster Report

SFO_9942-2950_491_LHGR_3

| | | | | |
|---|---|---|---|---|
| Bonilla | Jhony | 20:00-06:30 | Scheduled Shift | |
| Custodio | Elis | 20:00-06:30 | Scheduled Shift | |
| Habal | Qais | 20:00-06:30 | Scheduled Shift | |
| Huey | Hon | 20:00-06:30 | Scheduled Shift | |
| Libertini | Michael | 20:00-06:30 | Scheduled Shift | |
| Palaad | Gregorio | 20:00-06:30 | Scheduled Shift | |
| Tarazi | Raja | 20:00-06:30 | Scheduled Shift | |

DIPU
ARYBI
PAT

## DAILY MANNING COUNTS

DATE: Jul 17, 2019  WORKGROUP: SFO-GENERAL  SHIFT: -ALL-  LOCATION: SFO ME

### AVAILABLE MANPOWER

| | |
|---|---|
| AMT: | 11 |
| CC: | 2 |
| TCC: | 0 |
| INSP: | 0 |
| CLNR: | 0 |

SFO BCK_1 :   CC-2 : AMT-11 : TCC-0 : INSP-0 : CLNR-0    LOC: HGR

| EMPLOYEE | EMP # | WORKGROUP | OCC_SEN | POS | SHIFT | EXCEPTIONS | QUAL | NOTES |
|---|---|---|---|---|---|---|---|---|
| ABRAMSON, MARIAELENA | | SFO-GENERAL | 06/09/1997 | CC AMT | 19:30-06:00 | | E, LMX ELEC., | |
| KHAN, HAROUN | | SFO-GENERAL | 08/02/2002 | CC AMT | 19:30-06:00 | | | |
| GRIFFIN, JAMES | | SFO-GENERAL | 07/31/1999 | AMT | 20:00-06:30 | SK 20:00-06:30 | | |
| KRISTON, MIKE | | SFO-GENERAL | 10/05/1998 | AMT | 20:00-06:30 | SK 20:00-06:30 | E, | |
| LEYVA, ROEL | | SFO-GENERAL | 01/24/2000 | AMT | 20:00-06:30 | | LMX ELEC., | |
| YU, WESLEY | | SFO-GENERAL | 08/01/1990 | AMT | 20:00-06:30 | | E, | |
| MANGALIMAN, CESAR | | SFO-GENERAL | 01/14/1999 | AMT | 20:00-06:30 | | | |
| MATTHEW, JOHNNY | | SFO-GENERAL | 11/16/2000 | AMT | 20:00-06:30 | ISU 20:00-06:30 | | |
| MITCHELL, BRIAN | | SFO-GENERAL | 03/15/1997 | AMT | 20:00-06:30 | | | |
| PINEDA, JAIME | | SFO-GENERAL | 06/04/2000 | AMT | 20:00-06:30 | | LMX ELEC., | |
| RAMIREZ, NAPOLEON | | SFO-GENERAL | 08/28/1999 | AMT | 20:00-06:30 | | E, | |
| REMULLA, REGALADO | | SFO-GENERAL | 09/28/1998 | AMT | 20:00-06:30 | | | |
| TAJAN, RICARDO | | SFO-GENERAL | 04/10/2001 | AMT | 20:00-06:30 | | E, LMX ELEC., | |
| FONG, BENNY | | SFO-GENERAL | 09/29/1990 | AMT | 20:00-06:30 | | LMX ELEC., | |
| ANGULO, OSCAR | | SFO-GENERAL | 08/28/1999 | AMT | 20:00-06:30 | | | |
| LORENZO, MANUEL | | SFO-GENERAL | 12/10/1990 | AMT | 20:00-06:30 | | | |

ESTABAN REYES

GERARDO CLOVIS

Jul 17, 2019

9:37:45 PM
v3.0 20181221

## DAILY MANNING COUNTS
DATE: Jul 17, 2019 WORKGROUP: SFO-GENERAL SHIFT: ALL - LOCATION: SFO ME

**AVAILABLE MANPOWER**

| | |
|---|---|
| AMT: | 15 |
| CC: | 2 |
| TCC: | 0 |
| INSP: | 0 |
| CLNR: | 0 |

SFO HGR-M10

CC-2  AMT-15  TCC-0  INSP-0  CLNR-0   LOC: HGR

| EMPLOYEE | EMP # | WORKGROUP | OCC_SEN | POS | SHIFT | EXCEPTIONS | QUAL | NOTES |
|---|---|---|---|---|---|---|---|---|
| HASHIMOTO, SCOTT | | SFO-GENERAL | 12/11/1995 | CC AMT | 19:30-06:00 | | E, | |
| HUSTON, GARY | | SFO-GENERAL | 09/26/1986 | CC AMT | 19:30-06:00 | | E, LMX ELEC., | |
| BIGLER, MELINDA | | SFO-GENERAL | 04/28/1997 | AMT | 20:00-06:30 | | | |
| CATON, DENNIS | | SFO-GENERAL | 02/27/1999 | AMT | 20:00-06:30 | | LMX ELEC., | |
| DECOSTE, STEVEN | | SFO-GENERAL | 11/14/1988 | AMT | 20:00-06:30 | | LMX ELEC., | |
| DESTA, FEKADU | | SFO-GENERAL | 06/15/1998 | AMT | 20:00-06:30 | | E, LMX ELEC., | |
| FLETCHER, JANET | | SFO-GENERAL | 03/15/1997 | AMT | 20:00-06:30 | | | |
| MEIR, AARON | | SFO-GENERAL | 02/11/2019 | AMT | 20:00-06:30 | | | |
| IVERSON, LARRY | | SFO-GENERAL | 08/26/1991 | AMT | 20:00-06:30 | | E, LMX ELEC., | |
| MCALLISTER, KEVIN | | SFO-GENERAL | 11/11/1989 | AMT | 20:00-06:30 | VC-20:00-06:30 | E, | |
| RICCOMINI, ROBERT | | SFO-GENERAL | 12/21/1997 | AMT | 20:00-06:30 | | LMX ELEC., | |
| ROBERTS, KIRK | | SFO-GENERAL | 08/28/1999 | AMT | 20:00-06:30 | | | |
| TAM, PHIL | | SFO-GENERAL | 06/07/1999 | AMT | 20:00-06:30 | VC-20:00-06:30 | LMX ELEC., A1, | |
| HERNANDEZ, EDEN | | SFO-GENERAL | 09/26/2015 | AMT | 20:00-06:30 | | A320F, B737, LMX ELEC., A1, | |
| SILLS, DALAN | | SFO-GENERAL | 11/17/2014 | AMT | 20:00-06:30 | | A320F, B737, B767, GH, LMX ELEC., A1, | |
| GOMEZ, JEROUEL | | SFO-GENERAL | 08/10/2015 | AMT | 20:00-06:30 | | | |
| OBAIDAT, FIRAS | | SFO-GENERAL | 01/25/2016 | AMT | 20:00-06:30 | | A1, | |
| ANDERSON, BRIAN | | SFO-GENERAL | 01/14/1989 | AMT | 20:00-06:30 | | E, LMX ELEC., A1, | |
| ANDERSEN, ERICK | | SFO-GENERAL | 04/23/1990 | AMT | 20:00-06:30 | | | |
| FLORES, JING | | SFO-GENERAL | 08/26/1988 | AMT | 20:00-06:30 | VC-20:00-06:30 | | |

PAGE 1 of 1

Jul 17, 2019

9:38:43 PM
V3.0 20181221

## DAILY MANNING COUNTS
DATE: Jul 17, 2019 WORKGROUP: SFO-GENERAL SHIFT: -ALL- LOCATION: SFO ME

AVAILABLE MANPOWER

| | |
|---|---|
| AMT: | 6 |
| CC: | 0 |
| TCC: | 0 |
| INSP: | 0 |
| CLNR: | 0 |

SFO TERM-M110   CC-0  AMT-6  TCC-0  INSP-0  CLNR-0   LOC: TERM

| EMPLOYEE | EMP # | WORKGROUP | OCC_SEN | POS | SHIFT | EXCEPTIONS | QUAL | NOTES |
|---|---|---|---|---|---|---|---|---|
| GAHUB JR, FRANCISCO | | SFO-GENERAL | 03/02/1996 | AMT | 19:30-06:00 | CSW 19:30-06:00-Trade with Emp ID: 486871 MARTIN | LMX ELEC., | |
| FUNG, MASON | | SFO-GENERAL | 03/03/1990 | AMT | 20:00-06:30 | | E, A1, | |
| IGONOJO, GUY | | SFO-GENERAL | 01/11/2016 | AMT | 20:00-06:30 | | | |
| ST. PIERRE, DAVE | | SFO-GENERAL | 01/27/1986 | AMT | 20:00-06:30 | | LMX ELEC.. A1. | |
| WILHGM, RALPH | | SFO-GENERAL | 02/24/1988 | AMT | 20:00-06:30 | 19:00-09:00-06:00 | | |
| BRAJNIKOFF, ED | | SFO-GENERAL | 04/09/1990 | AMT | 20:00-06:30 | | E, | |
| KALEMERA, HENRY | | SFO-GENERAL | 01/04/1979 | AMT | 20:00-06:30 | | | |

9:40:23 PM
V3.0 20181221

# DEN

Jul 18, 2019

## DAILY MANNING COUNTS
### DATE: Jul 18, 2019 WORKGROUP: -ALL- SHIFT: MID LOCATION: DEN
### AVAILABLE MANPOWER

| | |
|---|---|
| AMT: | 8 |
| CC: | 1 |
| TCC: | 0 |
| INSP: | 0 |
| CLNR: | 0 |

**DEN MD   CC-1 AMT-8 TCC-0 INSP-0 CLNR-0 LOC:**

| EMPLOYEE | EMP # | WORKGROUP | OCC_SEN | POS | SHIFT | EXCEPTIONS | QUAL | NOTES |
|---|---|---|---|---|---|---|---|---|
| BONNEAU, RON | | DEN-GENERAL | 07/10/1990 | CC AMT | 19:30-06:00 | | | |
| ELLIS, GREGORY | | DEN-GENERAL | 12/25/2004 | AMT | 20:00-06:30 | | | |
| HUIRREGTSE, DIMETRI | | DEN-GENERAL | 05/13/2019 | AMT | 20:00-06:30 | | | |
| BEADES, KEVIN | | DEN-GENERAL | 03/23/2019 | AMT | 20:00-06:30 | | | |
| JACOBS, AARON | | DEN-GENERAL | 04/10/2001 | AMT | 20:00-06:30 | | | |
| MELLON, DENNIS | | DEN-GENERAL | 03/08/1987 | AMT | 20:00-06:30 | | | |
| BUDY, DONALD | | DEN-GENERAL | 02/08/1988 | AMT | 20:00-06:30 | | | |
| ~~JACOBS JR, LARRY~~ | | ~~DEN-GENERAL~~ | ~~06/06/1990~~ | ~~AMT~~ | ~~20:00-06:30~~ | | | |
| ~~KROEGER, GAYLEN~~ | | ~~DEN-GENERAL~~ | ~~05/11/1987~~ | ~~AMT~~ | ~~20:00-06:30~~ | | | |
| ~~STANSLEY, JAMES~~ | | ~~DEN-GENERAL~~ | ~~07/20/2016~~ | ~~AMT~~ | ~~22:00-06:30~~ | ~~CELL-CSS-00:00-00:00~~ | | |
| ~~LONG, BRENT~~ | | ~~DEN-GENERAL~~ | | | | | | |
| THAO, PHILIPPE TCHUYENG (2) | | DEN-GENERAL | 02/25/2011 | AMT | 22:00-08:30 | CSW 22:00-08:30-Trade with Emp ID. 330097 CHUNG | LMX ELEC... | |

SEA

18 JULY 2019                  TWU MEETING   SEA              2030

1   Ty Nanini                            TWU
2   FRANK HARBINE                        TWU
3   Jack Kessler                         TwU
✓   David Coster                         TWU
5   Tony J Leckness                      IAM
6   Ron Long                             IAM
7   REDMOND JOSEPH                       IAM
8   Sean Steinhauer                      TWU
9.  Brandon, Richardson                  IAM
10  John Vestodd                         TWU
11  MIKE RHEA                            TWU
12  RYAN WERRY                           IAM
13  Damon Blincoe                        IAM
14  JODI BIGHTNER                        IAM

Scanned by CamScanner

# BOS

BOS
FRIDAY July 19 2019

## 'S NIGHTLY MANNING REPORT

| 19-Jul-19 | | | | TWU | | |
|---|---|---|---|---|---|---|
| **EARLY NIGHTS** 1931-0501 | | **LATE NIGHTS** 2230-0900 | | **TCC** 2030-0700 | | |
| GALEOTALANZA | | ZENESKI | | RUSSELL | | |
| | | | | | | |
| 10 | | 3 | | | | |
| 2030-0700 | | 2230-0900 | | | | |
| DANIELS | 1 | MIKHALINCHIK | | OCHOA | VAC | |
| HARDY | 2 | MORILLO | | ESPOSITO | SK | |
| HUNT | 3 | IVANOV | VCC | DACOSTA | CSO | |
| LEONARD | 4 | | | KELLEY | ID | |
| LOW | 5 | | | CASHMAN | SK | |
| MEYER | 6 | BURNS | HO | MATRANGO | SK | |
| MOORE NC | 7 | SURABIAN | HO | WOODS | SK | |
| OSORIO | 8 | SANTA CRUZ | HO | ST. PIERRE | SK | |
| POUNDER | 9 | | | MOORE | ? | NC |
| SAMMY | 10 | | | | | |
| SANFILIPPO | 11 | | | | | |
| | 12 | | | **REMOVE** | | |
| | 13 | | | **RELIEF NAMES** | | |
| | 14 | | | | | |
| | 15 | | | | | |
| | 16 | | | | | |
| | 17 | | | | | |
| | 18 | | | | | |

Circled NAMES were in Attendance